RICHARD ZAGRANSKI *vs.* COMMONWEALTH. June 27, 2017. *Supreme Judicial Court*, Superintendence of inferior courts. *Practice, Criminal*, Capital case.

The petitioner, Richard Zagranski, was convicted of murder in the first degree in 1989. We affirmed the conviction. See *Commonwealth* v. *Zagranski*, 408 Mass. 278 (1990). In 2012, Zagranski filed a motion for postconviction relief, claiming that he received ineffective assistance of trial and appellate counsel and seeking, among other things, an order granting him a new trial, an order vacating

his conviction, or an order reducing the degree of the offense. He set forth several bases for the ineffective assistance claim including, as is relevant here, that his counsel had a conflict of interest that impaired counsel's ability to provide effective representation.[1] The postconviction motion was denied. Zagranski then filed, in the county court, a petition for leave to appeal pursuant to G. L. c. 278, § 33E, in which he continued to press the conflict of interest argument. A single justice denied the petition, in August, 2013, as well as Zagranski's subsequent motion for reconsideration.[2]

In February, 2016, Zagranski filed a "Petition for Extraordinary Relief Pursuant to [G. L. c.] 211, § 3," in the county court in which he claimed that the transcript of the hearing at which the trial judge considered the conflict of interest issue was not a part of the record that was before this court when it considered his direct appeal. In Zagranski's view, the court was thus not able to fulfil its duty pursuant to G. L. c. 278, § 33E, to review "the whole case" because the court did not have a complete record of the trial court proceedings. A single justice denied the petition on the bases that Zagranski has an adequate alternative remedy — to seek postconviction relief in the trial court — and that his petition did not, in any event, raise a "new and substantial" issue that would entitle him to review pursuant to G. L. c. 278, § 33E. Zagranski has appealed from the single justice's denial of his petition; the Commonwealth has moved to dismiss the appeal.

A decision of a single justice denying leave to appeal under G. L. c. 278, § 33E, is final and unreviewable, and Zagranski cannot circumvent that by seeking relief pursuant to G. L. c. 211, § 3. See *Cook* v. *Commonwealth*, 451 Mass. 1008, 1009 (2008), citing *Leaster* v. *Commonwealth*, 385 Mass. 547, 549 (1982). See also *Napolitano* v. *Attorney Gen.*, 432 Mass. 240, 241 (2000) (gatekeeper decision pursuant to G. L. c. 278, § 33E, cannot be appealed to full court or collaterally attacked on merits through other means). Zagranski nonetheless argues that seeking postconviction relief in the trial court is illogical, because what he is asking for is not a new trial or other action in the trial court; rather, he seeks a new appeal on the ground that, in his view, his direct appeal did not get the "whole case" review to which he is entitled. At its core, however, Zagranski's argument remains one of ineffective assistance of counsel. That issue should generally first be raised in a motion for postconviction relief in the trial court, so that an adequate record can be developed. *Commonwealth* v. *Zinser*, 446 Mass. 807, 810-812 (2006), and cases cited. We do not discount the possibility that he may be entitled to relief, but he should proceed in the first instance in the trial court, not in this court.[3]

---

[1] The conflict of interest issue was considered by the trial judge at the time of trial, but the fact that Zagranski did not raise it in his direct appeal did not preclude his raising it in his motion for a new trial where the same counsel represented him both at trial and in the direct appeal. See *Commonwealth* v. *Edgardo*, 426 Mass. 48, 49-50 (1997), and cases cited.

[2] Zagranski's petition for a writ of certiorari to the United States Supreme Court was also denied.

[3] We think it worth noting that Zagranski has previously raised the conflict of interest issue in his earlier motion for postconviction relief. It will be incumbent on him to show that his current argument regarding the record is not simply an attempt to make an end run around the denial of his earlier motion and denial of leave to appeal pursuant to G. L. c. 278, § 33E.

The single justice did not err or abuse her discretion in denying relief under G. L. c. 211, § 3.

*Judgment affirmed.*

The case was submitted on the papers filed, accompanied by a memorandum of law.

*Richard Zagranski*, pro se.

*Eva M. Badway*, Assistant Attorney General, for the Commonwealth.